# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF INDIANA
### FORT WAYNE DIVISION

| | | |
|---|---|---|
| In re: MOSS FAMILY LIMITED PARTNERSHIP | § | Case No. 12-32540 |
| BEACHWALK , L.P. JNTLY ADMINISTERED | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Yvette Gaff Kleven, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $7,051,541.00 <br> *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $4,922,351.84 | Claims Discharged <br> Without Payment: N/A |
| Total Expenses of Administration: $684,680.42 | |

3) Total gross receipts of $ 5,608,445.16  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 1,412.90  (see **Exhibit 2**), yielded net receipts of $5,607,032.26 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $10,906,545.22 | $6,320,773.48 | $4,622,026.84 | $4,622,026.84 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 752,671.94 | 752,671.94 | 684,680.42 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 473,954.62 | 304,090.08 | 125,325.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,128,630.25 | 6,442,788.96 | 4,221,018.74 | 175,000.00 |
| **TOTAL DISBURSEMENTS** | $13,035,175.47 | $13,990,189.00 | $9,899,807.60 | $5,607,032.26 |

4)  This case was originally filed under Chapter 11 on July 17, 2012 and it was converted to Chapter 7 on September 23, 2015.The case was pending for 31 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/18/2018            By:  /s/Yvette Gaff Kleven
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
|  | 1110-000 | 2,838,960.00 |
| .. | 1110-000 | 1,499,800.00 |
| Attorney Fee Carve Out  (To be held in Escrow) P | 1110-000 | -2,800.00 |
| 311 Childers Lane, Michigan City, Indiana | 1110-000 | 833.33 |
| 103 Mary Street, Michigan City, Indiana | 1110-000 | 555.55 |
| 212 Mary Street, Michigan City, Indiana | 1110-000 | 555.55 |
| 101 Moorman, Michigan City, Indiana | 1110-000 | 1,666.66 |
| 1602 Tennessee Street, Michigan City, Indiana | 1110-000 | 833.33 |
| 1622 Tennessee Street, Michigan City, Indiana | 1110-000 | 833.33 |
| 511 Washington Street, Michigan City, Indiana | 1110-000 | 1,666.66 |
| 205 Childers, Michigan City, Indiana | 1110-000 | 1,666.66 |
| 221 Childers, Michigan City, Indiana | 1110-000 | 415,800.00 |
| 303 Childers, Michigan City, Indiana | 1110-000 | 2,266.66 |
| 305 Childers, Michigan City, Indiana | 1110-000 | 1,666.66 |
| 323 Childers, Michigan City, Indiana | 1110-000 | 1,666.66 |
| 1201 Lakeshore, Michigan City, Indiana | 1110-000 | 1,666.66 |
| Horizon Bank Checking Acct. #XXX3549 | 1129-000 | 892.19 |
| Moss Family L.P. v. Philip Dres - Property Damag | 1129-000 | 23,000.00 |
| Rent from Houses | 1222-000 | 5,921.22 |
| RENT FROM 1622 TENNESSEE | 1222-000 | 1,000.00 |
| RENT FROM 202 BEACHWALK LANE | 1222-000 | 2,000.00 |
| Ridge Lots 89-101, Michigan City, Indiana | 1110-000 | 833.33 |
| Undeveloped Land - Dunetop | 1110-000 | 561,813.91 |
| Undeveloped Land - Lake Kai A | 1110-000 | 1,666.66 |
| Undeveloped Land - East of Cason Park 6.9 acres | 1110-000 | 1,666.66 |
| Undeveloped Land - South of Cason Park | 1110-000 | 1,666.66 |

| | | | |
|---|---|---:|---:|
| Undeveloped Land - Moon Valley 55a | 1110-000 | | 555.55 |
| Undeveloped Land - LB .94 Acre | 1110-000 | | 555.55 |
| Undeveloped Land - Moon Valley Stop 16 | 1110-000 | | 555.56 |
| Ridge Lots 85-86, Michigan City, Indiana | 1110-000 | | 555.56 |
| Lot 12B, Michigan City, Indiana | 1110-000 | | 1,666.66 |
| 1721 Lakeshore, Michigan City, Indiana | 1110-000 | | 206,820.00 |
| 202 Beachwalk, Michigan City, Indiana | 1110-000 | | 7,500.00 |
| 208 Beachwalk, Michigan City, Indiana | 1110-000 | | 1,666.66 |
| Lots 1 and 2, Loran Road, Michigan City, Indiana | 1110-000 | | 1,666.72 |
| 30 Finished Beachwalk Lots 29- IN Phase 3B 1- IN | 1110-000 | | 1,666.72 |
| Undeveloped Land - Whisper Dunes - 10.12 Acres | 1110-000 | | 7,500.00 |
| Horizon Bank Checking Acct. #xxx3510 | 1129-000 | | 348.60 |
| Rent from 303 Childers Lane | 1222-000 | | 1,200.00 |
| REFUND OF REAL ESTATE TAXES | 1224-000 | | 1,089.24 |
| Lot 157-158, 162-166 Camp Court, Michigan City | 1210-000 | | 7,000.00 |
| **TOTAL GROSS RECEIPTS** | | | **$5,608,445.16** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---:|
| Josh Tolman | Security Deposit and Prorated Rent belonging to Purchasor of 303 Childres | 8500-002 | 1,412.90 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$1,412.90** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|---:|
| 6 | First Bank | 4110-000 | 984,832.36 | 984,832.36 | 0.00 | 0.00 |
| 7 | Nationstar Mortgage, LLC | 4110-000 | N/A | 378,914.28 | 0.00 | 0.00 |
| 8 | MARY DEAN MOSS | 4110-000 | N/A | 275,000.00 | 0.00 | 0.00 |
| 9 | ROBERT & VIRGINA BURNSTINE | 4110-000 | N/A | 60,000.00 | 0.00 | 0.00 |
| BEACH1 | Horizon Bank, N.A. | 4110-000 | 820,172.26 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ALEXANDER AND CLAIRE GAYDASCH | 4110-000 | 160,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Fifth Third Bank | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fifth Third Bank | 4110-000 | 144,649.93 | N/A | N/A | 0.00 |
| NOTFILED | LAPORTE SAVINGS BANK | 4110-000 | 2,760,420.46 | N/A | N/A | 0.00 |
| NOTFILED | VW CREDIT | 4110-000 | 13,221.69 | N/A | N/A | 0.00 |
| NOTFILED | METROPOLITAN CAPITAL BANK | 4110-000 | 281,124.06 | N/A | N/A | 0.00 |
| NOTFILED | Fifth Third Bank | 4110-000 | 1,942,980.58 | N/A | N/A | 0.00 |
| NOTFILED | Fifth Third Bank | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | First Bank | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | First Bank | 4110-000 | 670,330.50 | N/A | N/A | 0.00 |
| NOTFILED | FIFTH THIRD BANK | 4110-000 | 1,942,980.00 | N/A | N/A | 0.00 |
| NOTFILED | LaPorte Savings Bank | 4110-000 | 61,281.38 | N/A | N/A | 0.00 |
| NOTFILED | First Bank | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | J. RICHARD CHILDERS | 4110-000 | 160,000.00 | N/A | N/A | 0.00 |
| NOTFILED | FIFTH THIRD BANK | 4110-000 | 144,649.00 | N/A | N/A | 0.00 |
| NOTFILED | Horizon Bank | 4110-000 | 819,903.00 | N/A | N/A | 0.00 |
| | BW Renaissance Partners | 4110-000 | N/A | 28,711.75 | 28,711.75 | 28,711.75 |
| | BW Renaissance Partners | 4110-000 | N/A | 18,360.50 | 18,360.50 | 18,360.50 |
| | BW Renaissance Partners | 4110-000 | N/A | 330,320.78 | 330,320.78 | 330,320.78 |
| | BW Renaissance Partners | 4110-000 | N/A | 415,000.00 | 415,000.00 | 415,000.00 |
| | BW Renaissance Partners | 4110-000 | N/A | 425,000.00 | 425,000.00 | 425,000.00 |
| | BW Renaissance Partners LLC | 4110-000 | N/A | 310,000.00 | 310,000.00 | 310,000.00 |
| | BW Renaissance Partners LLC | 4110-000 | N/A | 115,000.00 | 115,000.00 | 115,000.00 |
| | BW Renaissance Partners LLC | 4110-000 | N/A | 192,500.00 | 192,500.00 | 192,500.00 |
| | BW Renaissance Partners LLC | 4110-000 | N/A | 26,000.00 | 26,000.00 | 26,000.00 |
| | Horizon Bank | 4110-000 | N/A | 226,965.93 | 226,965.93 | 226,965.93 |
| | Horizon Bank | 4110-000 | N/A | 600,000.00 | 600,000.00 | 600,000.00 |
| | Metropolitan Capital Bank | 4110-000 | N/A | 185,973.34 | 185,973.34 | 185,973.34 |
| | Federal National Mortgage Association | 4110-000 | N/A | 372,034.93 | 372,034.93 | 372,034.93 |
| | LAPORTE SAVINGS BANK | 4110-000 | N/A | 15,052.05 | 15,052.05 | 15,052.05 |
| | LaPorte Savings Bank | 4110-000 | N/A | 166,791.63 | 166,791.63 | 166,791.63 |
| | LaPorte Savings Bank | 4110-000 | N/A | 164,315.93 | 164,315.93 | 164,315.93 |
| | LaPorte Savings Bank | 4110-000 | N/A | 180,000.00 | 180,000.00 | 180,000.00 |
| | LaPorte Savings Bank | 4110-000 | N/A | 160,000.00 | 160,000.00 | 160,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| LaPorte Savings Bank | 4110-000 | N/A | 115,000.00 | 115,000.00 | 115,000.00 |
| LaPorte Savings Bank | 4110-000 | N/A | 115,000.00 | 115,000.00 | 115,000.00 |
| LaPorte Savings Bank | 4110-000 | N/A | 400,000.00 | 400,000.00 | 400,000.00 |
| LaPorte Savings Bank | 4110-000 | N/A | 60,000.00 | 60,000.00 | 60,000.00 |
| **TOTAL SECURED CLAIMS** | | $10,906,545.22 | $6,320,773.48 | $4,622,026.84 | $4,622,026.84 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Yvette Gaff Kleven, Chapter 7 Trustee | 2100-000 | N/A | 191,460.97 | 191,460.97 | 123,469.45 |
| Trustee Expenses - Yvette Gaff Kleven, Chapter 7 Trustee | 2200-000 | N/A | 6,306.75 | 6,306.75 | 6,306.75 |
| Attorney for Trustee Fees (Trustee Firm) - ADELSPERGER & KLEVEN, LLP | 3110-000 | N/A | 3,767.50 | 3,767.50 | 3,767.50 |
| Attorney for Trustee Fees (Trustee Firm) - ADELSPERGER & KLEVEN, LLP | 3110-000 | N/A | 60,233.10 | 60,233.10 | 60,233.10 |
| Other - Daniel L. Freeland & Associates, P.C. | 3210-600 | N/A | 41,530.00 | 41,530.00 | 41,530.00 |
| Other - Daniel L. Freeland & Associates, P.C. | 3220-610 | N/A | 786.24 | 786.24 | 786.24 |
| Other - Baden, Gage & Schroeder, LLP | 3991-640 | N/A | 1,912.50 | 1,912.50 | 1,912.50 |
| Other - Baden, Gage & Schroeder, LLP | 3991-640 | N/A | 2,876.00 | 2,876.00 | 2,876.00 |
| Other - Baden, Gage & Schroeder, LLP | 3991-640 | N/A | 7,701.00 | 7,701.00 | 7,701.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 176.00 | 176.00 | 176.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - AUTO OWNERS | 2420-750 | N/A | 5,498.33 | 5,498.33 | 5,498.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 43.51 | 43.51 | 43.51 |
| Other - NIPSCO | 2420-000 | N/A | 382.00 | 382.00 | 382.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 65.42 | 65.42 | 65.42 |
| Other - SANITARY DISTRICT OF MICHIGAN CITY | 2420-000 | N/A | 206.91 | 206.91 | 206.91 |
| Other - SUN KING | 2820-000 | N/A | 1,034.64 | 1,034.64 | 1,034.64 |
| Other - SUN KING | 3510-000 | N/A | 2,680.00 | 2,680.00 | 2,680.00 |
| Other - SUN KING | 2500-000 | N/A | 1,025.00 | 1,025.00 | 1,025.00 |
| Other - SUN KING | 2820-000 | N/A | 2,728.61 | 2,728.61 | 2,728.61 |
| Other - SUN KING | 2820-000 | N/A | 948.16 | 948.16 | 948.16 |
| Other - SUN KING | 3510-000 | N/A | 2,080.00 | 2,080.00 | 2,080.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - SUN KING | 2500-000 | N/A | 1,025.00 | 1,025.00 | 1,025.00 |
| Other - SUN KING | 2820-000 | N/A | 5,666.34 | 5,666.34 | 5,666.34 |
| Other - SUN KING | 2820-000 | N/A | 6,076.27 | 6,076.27 | 6,076.27 |
| Other - SUN KING | 3510-000 | N/A | 21,600.00 | 21,600.00 | 21,600.00 |
| Other - SUN KING | 2500-000 | N/A | 1,025.00 | 1,025.00 | 1,025.00 |
| Other - SUN KING | 2820-000 | N/A | 29,777.95 | 29,777.95 | 29,777.95 |
| Other - HORIZON BANK | 2820-000 | N/A | 6,687.52 | 6,687.52 | 6,687.52 |
| Other - HORIZON BANK | 3510-000 | N/A | 16,800.00 | 16,800.00 | 16,800.00 |
| Other - HORIZON BANK | 2500-000 | N/A | 1,225.00 | 1,225.00 | 1,225.00 |
| Other - HORIZON BANK | 2820-000 | N/A | 47,921.55 | 47,921.55 | 47,921.55 |
| Other - MERIDIAN TITLE CORPORATION | 2820-000 | N/A | 64.75 | 64.75 | 64.75 |
| Other - MERIDIAN TITLE CORPORATION | 2820-000 | N/A | 1,688.00 | 1,688.00 | 1,688.00 |
| Other - MERIDIAN TITLE CORPORATION | 3510-000 | N/A | 11,490.00 | 11,490.00 | 11,490.00 |
| Other - MERIDIAN TITLE CORPORATION | 2500-000 | N/A | 1,045.00 | 1,045.00 | 1,045.00 |
| Other - MERIDIAN TITLE CORPORATION | 2820-000 | N/A | 4,643.91 | 4,643.91 | 4,643.91 |
| Other - MERIDIAN TITLE CORPORATION | 2820-000 | N/A | 1,099.48 | 1,099.48 | 1,099.48 |
| Other - Madison Hawk | 3510-000 | N/A | 31,200.00 | 31,200.00 | 31,200.00 |
| Other - Gerald Fedorchak | 3510-000 | N/A | 10,400.00 | 10,400.00 | 10,400.00 |
| Other - MERIDIAN TITLE CORPORATION | 2500-000 | N/A | 4,325.00 | 4,325.00 | 4,325.00 |
| Other - MERIDIAN TITLE CORPORATION | 2820-000 | N/A | 2,522.37 | 2,522.37 | 2,522.37 |
| Other - Meridian Title Corporation | 2820-000 | N/A | 563.07 | 563.07 | 563.07 |
| Other - Meridian Title Corporation | 2820-000 | N/A | 7,340.00 | 7,340.00 | 7,340.00 |
| Other - Meridian Title Corporation | 3510-000 | N/A | 23,100.00 | 23,100.00 | 23,100.00 |
| Other - Meridian Title Corporation | 3510-000 | N/A | 7,700.00 | 7,700.00 | 7,700.00 |
| Other - Meridian Title Corporation | 2500-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - Meridian Title Corporation | 2500-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Meridian Title Corporation | 2500-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Meridian Title Corporation | 2500-000 | N/A | 4,037.00 | 4,037.00 | 4,037.00 |
| Other - LAPORTE SAVINGS BANK | 2820-000 | N/A | 6,540.49 | 6,540.49 | 6,540.49 |
| Other - LAPORTE SAVINGS BANK | 3510-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other - LAPORTE SAVINGS BANK | 2500-000 | N/A | 1,775.00 | 1,775.00 | 1,775.00 |
| Other - LAPORTE SAVINGS BANK | 2820-000 | N/A | 27,632.46 | 27,632.46 | 27,632.46 |
| Other - LAPORTE SAVINGS BANK | 2820-000 | N/A | 4,303.95 | 4,303.95 | 4,303.95 |
| Other - LAPORTE SAVINGS BANK | 3510-000 | N/A | 11,550.00 | 11,550.00 | 11,550.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - LAPORTE SAVINGS BANK | 2500-000 | N/A | 1,025.00 | 1,025.00 | 1,025.00 |
| Other - LAPORTE SAVINGS BANK | 2820-000 | N/A | 24,229.42 | 24,229.42 | 24,229.42 |
| Other - LAPORTE SAVINGS BANK | 2820-000 | N/A | 4,800.12 | 4,800.12 | 4,800.12 |
| Other - LAPORTE SAVINGS BANK | 3510-000 | N/A | 11,550.00 | 11,550.00 | 11,550.00 |
| Other - LAPORTE SAVINGS BANK | 2500-000 | N/A | 1,025.00 | 1,025.00 | 1,025.00 |
| Other - LAPORTE SAVINGS BANK | 2820-000 | N/A | 26,208.95 | 26,208.95 | 26,208.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 72.32 | 72.32 | 72.32 |
| Auctioneer for Trustee Fees (including buyers premiums) - AAA Auction Service, | 3610-000 | N/A | 389.39 | 389.39 | 389.39 |
| Other - Colin Marshall | 2500-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 81.72 | 81.72 | 81.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 34.98 | 34.98 | 34.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 18.03 | 18.03 | 18.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 21.64 | 21.64 | 21.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 18.98 | 18.98 | 18.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 21.57 | 21.57 | 21.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 19.58 | 19.58 | 19.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 18.89 | 18.89 | 18.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 16.04 | 16.04 | 16.04 |
| Other - Beachwalk POA, Inc. | 2990-000 | N/A | 5,565.00 | 5,565.00 | 5,565.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 232.30 | 232.30 | 232.30 |
| Other - MERIDIAN TITLE CORPORATION | 3520-000 | N/A | 2,250.00 | 2,250.00 | 2,250.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 235.10 | 235.10 | 235.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 204.20 | 204.20 | 204.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 225.78 | 225.78 | 225.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 203.63 | 203.63 | 203.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 239.67 | 239.67 | 239.67 |
| Attorney for Trustee Fees (Trustee Firm) - Adelsperger & Kleven, LLP | 3110-000 | N/A | 33,361.25 | 33,361.25 | 33,361.25 |
| Attorney for Trustee Expenses (Trustee Firm) - Adelsperger & Kleven, LLP | 3120-000 | N/A | 838.74 | 838.74 | 838.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 191.30 | 191.30 | 191.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 162.47 | 162.47 | 162.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 185.74 | 185.74 | 185.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 184.45 | 184.45 | 184.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 209.33 | 209.33 | 209.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 195.95 | 195.95 | 195.95 |

**UST Form 101-7-TDR (10/1/2010)**

| | UNIFORM TRAN. CODE | | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | | 189.14 | 189.14 | 189.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 68.51 | 68.51 | 68.51 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | | $752,671.94 | $752,671.94 | $684,680.42 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Daniel L. Freeland & Associates PC | 5800-000 | N/A | 169,864.54 | 169,864.54 | 0.00 |
| 12 | Daniel L. Freeland & Associates PC | 5800-000 | N/A | 169,864.54 | 0.00 | 0.00 |
| BEACH6 | U.S. Trustee | 5800-000 | N/A | 325.00 | 325.00 | 325.00 |
| BEACH7P | Indiana Department of Revenue | 5800-000 | N/A | 8,900.54 | 8,900.54 | 0.00 |
| | BW Renaissance Partners LP | 5800-000 | N/A | 125,000.00 | 125,000.00 | 125,000.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $473,954.62 | $304,090.08 | $125,325.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -4 | Department of the Treasury | 7100-000 | N/A | 7,020.00 | 7,020.00 | 0.00 |
| 2 | Dunescape at Beachwalk, LLC | 7100-000 | N/A | 221,708.25 | 221,708.25 | 0.00 |
| 3 | LaPorte Savings Bank | 7100-000 | N/A | 2,396,770.22 | 2,396,770.22 | 0.00 |
| 3 | LaPorte Savings Bank | 7100-000 | N/A | 2,396,770.22 | 175,000.00 | 175,000.00 |
| 4 | BW Renaissance Partners LP | 7100-000 | N/A | 460,000.00 | 460,000.00 | 0.00 |
| 5 -2 | Sanitary District of Michigan City | 7100-000 | N/A | 11,735.63 | 11,735.63 | 0.00 |
| 13 | Beachwalk Property Owners' Assoc., Inc. | 7100-000 | N/A | 400,000.00 | 400,000.00 | 0.00 |
| 14 | BEACHWALK VACATION RENTALS LLC | 7100-000 | N/A | 358,433.91 | 358,433.91 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| BEACH2 | Department of Treasury | 7100-000 | N/A | 426.25 | 426.25 | 0.00 |
| BEACH2P | Department of Treasury | 7300-000 | 9,778.90 | 16,306.62 | 16,306.62 | 0.00 |
| BEACH3 | Woodruff & Sons, Inc. | 7100-000 | 5,873.40 | 6,668.38 | 6,668.38 | 0.00 |
| BEACH5 | Beachwalk Property Owners Association, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| BEACH7U | Indiana Department of Revenue | 7100-000 | N/A | 651.38 | 651.38 | 0.00 |
| BEACH11 | Beachwalk Vacation Rentals LLC | 7100-000 | N/A | 165,335.70 | 165,335.70 | 0.00 |
| BEACH7PE | Indiana Department of Revenue | 7300-000 | N/A | 962.40 | 962.40 | 0.00 |
| NOTFILED | FAEGRE BAKER DANIELS | 7100-000 | 57,881.69 | N/A | N/A | 0.00 |
| NOTFILED | JOHN AND SUZANNE TURNER | 7100-000 | 160,000.00 | N/A | N/A | 0.00 |
| NOTFILED | HAAS & ASSOCIATES | 7100-000 | 4,816.25 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS J. MOSS | 7100-000 | 786,614.60 | N/A | N/A | 0.00 |
| NOTFILED | TOM MOSS LAND DEVELOPMENT CO | 7100-000 | 576,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK OKELL AND NIEN THACH | 7100-000 | 150,789.02 | N/A | N/A | 0.00 |
| NOTFILED | MARY DEAN MOSS | 7100-000 | 72,328.77 | N/A | N/A | 0.00 |
| NOTFILED | MOSS FAMILY LP | 7100-000 | 304,547.62 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,128,630.25 | $6,442,788.96 | $4,221,018.74 | $175,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-32540 | **Trustee:** (340340) Yvette Gaff Kleven, Chapter 7 Trustee |
| **Case Name:** MOSS FAMILY LIMITED PARTNERSHIP | **Filed (f) or Converted (c):** 09/23/15 (c) |
| BEACHWALK , L.P.  JNTLY ADMINISTERED | **§341(a) Meeting Date:** 10/23/15 |
| **Period Ending:** 04/17/18 | **Claims Bar Date:** 01/21/16 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1 416 Beachwalk Lane, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 120,000.00 | 120,000.00 | | 0.00 | FA |
| 2 420 Beachwalk Lane, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 120,000.00 | 120,000.00 | | 0.00 | FA |
| 3 311 Childers Lane, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 80,000.00 | 18,718.62 | | 833.33 | FA |
| 4 103 Joe Lane, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 70,000.00 | 70,000.00 | | 0.00 | FA |
| 5 201 Joe Lane, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 60,000.00 | 60,000.00 | | 0.00 | FA |
| 6 Lot 81/82 - Turner Court, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 200,000.00 | 0.00 | | 0.00 | FA |
| 7 Lot 84 - Turner Court, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 150,000.00 | 150,000.00 | | 0.00 | FA |
| 8 103 Mary Street, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 60,000.00 | 0.00 | | 555.55 | FA |
| 9 109 Mary Street, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 70,000.00 | 70,000.00 | | 0.00 | FA |
| 10 202 Mary Street, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 60,000.00 | 60,000.00 | | 0.00 | FA |
| 11 204 Mary Street, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 60,000.00 | 60,000.00 | | 0.00 | FA |
| 12 206 Mary Street, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 60,000.00 | 60,000.00 | | 0.00 | FA |
| 13 208 Mary Street, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 60,000.00 | 60,000.00 | | 0.00 | FA |
| 14 210 Mary Street, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 60,000.00 | 60,000.00 | | 0.00 | FA |
| 15 212 Mary Street, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 60,000.00 | 60,000.00 | | 555.55 | FA |
| 16 Lot 83 - Turner Court, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 150,000.00 | 150,000.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-32540 | **Trustee:**  (340340)   Yvette Gaff Kleven, Chapter 7 Trustee |
| **Case Name:**  MOSS FAMILY LIMITED PARTNERSHIP | **Filed (f) or Converted (c):** 09/23/15 (c) |
| BEACHWALK , L.P.  JNTLY ADMINISTERED | **§341(a) Meeting Date:** 10/23/15 |
| **Period Ending:** 04/17/18 | **Claims Bar Date:** 01/21/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | 101 Moorman, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 95,000.00 | 95,000.00 | | 1,666.66 | FA |
| 18 | 1602 Tennessee Street, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 270,000.00 | 270,000.00 | | 833.33 | FA |
| 19 | 1622 Tennessee Street, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 175,000.00 | 175,000.00 | | 833.33 | FA |
| 20 | 511 Washington Street, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 90,000.00 | 90,000.00 | | 1,666.66 | FA |
| 21 | 205 Childers, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 420,000.00 | 420,000.00 | | 1,666.66 | FA |
| 22 | 221 Childers, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 500,000.00 | 500,000.00 | | 415,800.00 | FA |
| 23 | 303 Childers, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 260,000.00 | 260,000.00 | | 2,266.66 | FA |
| 24 | 305 Childers, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 260,000.00 | 260,000.00 | | 1,666.66 | FA |
| 25 | 323 Childers, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 525,000.00 | 525,000.00 | | 1,666.66 | FA |
| 26 | 325 Childers, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 530,000.00 | 530,000.00 | | 0.00 | FA |
| 27 | 101 Cottage Camp, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 28 | 102 Cottage Camp, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 225,000.00 | 225,000.00 | | 0.00 | FA |
| 29 | 112 Cottage Camp, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 30 | 113 Cottage Camp, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 31 | 1133 Lakeshore, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 525,000.00 | 525,000.00 | | 0.00 | FA |
| 32 | 1201 Lakeshore, Michigan City, Indiana<br>Imported from original petition Doc# 15 | 525,000.00 | 525,000.00 | | 1,666.66 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-32540
**Case Name:** MOSS FAMILY LIMITED PARTNERSHIP
BEACHWALK , L.P.  JNTLY ADMINISTERED
**Period Ending:** 04/17/18

**Trustee:**    (340340)    Yvette Gaff Kleven, Chapter 7 Trustee
**Filed (f) or Converted (c):** 09/23/15 (c)
**§341(a) Meeting Date:** 10/23/15
**Claims Bar Date:** 01/21/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 33 | Chase Checking Acct #XXX2106<br>Imported from original petition Doc# 15 | 114,341.00 | 114,341.00 | | 0.00 | FA |
| 34 | Horizon Bank Checking Acct. #XXX3549<br>Imported from original petition Doc# 15 | 7,035.03 | 7,035.03 | | 892.19 | FA |
| 35 | Rental Furnishings- See Attached Sheet Location:<br>Imported from original petition Doc# 15 | 48,200.00 | 48,200.00 | | 0.00 | FA |
| 36 | Moss Family L.P. v. Philip Dres - Property Damag<br>Imported from original petition Doc# 15 | Unknown | 0.00 | | 23,000.00 | FA |
| 37 | Rent from Houses (u) | Unknown | N/A | | 5,921.22 | FA |
| 38 | RENT FROM 1622 TENNESSEE (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 39 | RENT FROM 202 BEACHWALK LANE (u) | 0.00 | 0.00 | | 2,000.00 | FA |
| 40 | Ridge Lots 89-101, Michigan City, Indiana<br>Imported from original petition Doc# 23 | 800,000.00 | 800,000.00 | | 833.33 | FA |
| 41 | Undeveloped Land - Dunetop<br>Imported from original petition Doc# 23 | 1,800,000.00 | 1,480,000.00 | | 561,813.91 | FA |
| 42 | Undeveloped Land - Lake Kai A<br>Imported from original petition Doc# 23 | 700,000.00 | 700,000.00 | | 1,666.66 | FA |
| 43 | Undeveloped Land - Tennis Court Land B<br>Imported from original petition Doc# 23 | 800,000.00 | 428,827.87 | | 0.00 | FA |
| 44 | Undeveloped Land - Lake Kai Lot C<br>Imported from original petition Doc# 23 | 700,000.00 | 700,000.00 | | 0.00 | FA |
| 45 | Undeveloped Land - East of Lake Kai<br>Imported from original petition Doc# 23 | 700,000.00 | 700,000.00 | | 0.00 | FA |
| 46 | Undeveloped Land - East of Cason Park 6.9 acres<br>Imported from original petition Doc# 23 | 700,000.00 | 700,000.00 | | 1,666.66 | FA |
| 47 | Undeveloped Land - South of Cason Park<br>Imported from original petition Doc# 23 | 300,000.00 | 300,000.00 | | 1,666.66 | FA |
| 48 | Undeveloped Land - Moon Valley 55a<br>Imported from original petition Doc# 23 | 1,500,000.00 | 280,177.85 | | 555.55 | FA |
| 49 | Undeveloped Land - LB .94 Acre<br>Imported from original petition Doc# 23 | 150,000.00 | 150,000.00 | | 555.55 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 12-32540 | **Trustee:** (340340) Yvette Gaff Kleven, Chapter 7 Trustee | |
| **Case Name:** MOSS FAMILY LIMITED PARTNERSHIP | **Filed (f) or Converted (c):** 09/23/15 (c) | |
| BEACHWALK , L.P.  JNTLY ADMINISTERED | **§341(a) Meeting Date:** 10/23/15 | |
| **Period Ending:** 04/17/18 | **Claims Bar Date:** 01/21/16 | |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 50 | Undeveloped Land - Moss Valley Stop 16<br>Imported from original petition Doc# 23 | 150,000.00 | 150,000.00 | | 555.56 | FA |
| 51 | Ridge Lots 85-86, Michigan City, Indiana<br>Imported from original petition Doc# 23 | 150,000.00 | 150,000.00 | | 555.56 | FA |
| 52 | Lot 12B, Michigan City, Indiana<br>Imported from original petition Doc# 23 | 100,000.00 | 0.00 | | 1,666.66 | FA |
| 53 | Ridge Lots 87-88, Michigan City, IN<br>Imported from original petition Doc# 23 | 150,000.00 | 150,000.00 | | 0.00 | FA |
| 54 | Lake Kai Lakeshore, Michigan City, Indiana<br>Imported from original petition Doc# 23 | 800,000.00 | 800,000.00 | | 0.00 | FA |
| 55 | 1721 Lakeshore, Michigan City, Indiana<br>Imported from original petition Doc# 23 | 290,000.00 | 8,875.94 | | 206,820.00 | FA |
| 56 | 202 Beachwalk, Michigan City, Indiana<br>Imported from original petition Doc# 23 | 375,000.00 | 105,737.00 | | 7,500.00 | FA |
| 57 | 208 Beachwalk, Michigan City, Indiana<br>Imported from original petition Doc# 23 | 240,000.00 | 240,000.00 | | 1,666.66 | FA |
| 58 | 210 Beachwalk, Michigan City, Indiana<br>Imported from original petition Doc# 23 | 165,000.00 | 43,010.89 | | 0.00 | FA |
| 59 | Undeveloped Land - Hillside Land Upland<br>Imported from original petition Doc# 23 | 220,000.00 | 220,000.00 | | 0.00 | FA |
| 60 | Undeveloped Land - Hillside Land Prosepct Road<br>Imported from original petition Doc# 23 | 120,000.00 | 120,000.00 | | 0.00 | FA |
| 61 | Lots 1 and 2, Loran Road, Michigan City, Indiana<br>Imported from original petition Doc# 23 | 125,000.00 | 125,000.00 | | 1,666.72 | FA |
| 62 | 30 Finished Beachwalk Lots 29- IN Phase 3B 1- IN<br>Imported from original petition Doc# 23 | 1,800,000.00 | 1,640,000.00 | | 1,666.72 | FA |
| 63 | Undeveloped Land - Whisper Dunes - 10.12 Acres<br>Imported from original petition Doc# 23 | 1,800,000.00 | 980,097.00 | | 7,500.00 | FA |
| 64 | Horizon Bank Checking Acct. #xxx3510<br>Imported from original petition Doc# 23 | 7,305.94 | 7,305.94 | | 348.60 | FA |
| 65 | Beachwalk Trademark<br>Imported from original petition Doc# 23 | 100,000.00 | 100,000.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-32540 | **Trustee:** (340340) Yvette Gaff Kleven, Chapter 7 Trustee |
| **Case Name:** MOSS FAMILY LIMITED PARTNERSHIP | **Filed (f) or Converted (c):** 09/23/15 (c) |
| BEACHWALK , L.P.  JNTLY ADMINISTERED | **§341(a) Meeting Date:** 10/23/15 |
| **Period Ending:** 04/17/18 | **Claims Bar Date:** 01/21/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 66 | Rights as declarant under the Beachwalk property<br>Imported from original petition Doc# 23 | 0.00 | 0.00 | | 0.00 | FA |
| 67 | 2009 Volkswagen Passat Location: In debtor's pos<br>Imported from original petition Doc# 23 | 14,000.00 | 14,000.00 | | 0.00 | FA |
| 68 | Beachwalk infastructure- sewer and lift station<br>Imported from original petition Doc# 23 | 0.00 | 0.00 | | 0.00 | FA |
| 69 | Rent from 303 Childers Lane  (u) | 0.00 | 0.00 | | 1,200.00 | FA |
| 70 | REFUND OF REAL ESTATE TAXES  (u) | 0.00 | 0.00 | | 1,089.24 | FA |
| 71 | Lot 157-158, 162-166 Camp Court, Michigan City  (u) | 0.00 | 0.00 | | 7,000.00 | FA |
| 72 | Error | 0.00 | 0.00 | | 0.00 | FA |
| 72 | **Assets    Totals** (Excluding unknown values) | **$21,365,881.97** | **$17,381,327.14** | | **$1,272,485.16** | **$0.00** |

**Major Activities Affecting Case Closing:**

TDR to UST 4-18-18; waiting on closing order.

Checks written 3-19-18; once all checks clear, prep TDR.

TFR sent out 2-22-18;once notice period runs on 3-15-18, write checks if no additional claims or objections are filed.

TFR to UST 2-14-18; once filed with the Court, notice out the same.

Filing Fee App for Accountant; waiting on Order 12-28-17

Waiting on Orders for TT and Atty Comp  11-10-17

Preparing Fee Apps 11-8-17

in process of preparing final tax return; then need to prepare fee apps; 10/16/17

investigating Dres litigation; object to secured claims; 12/21/16

need to close remainder of real estate; waiting for order on Dunetop appeal; investigating Dres litigation ; 8/8/16 ; 10/26/16

need to sell real estate; 10/13/15

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 12, 2016 | **Current Projected Date Of Final Report (TFR):** | February 21, 2018  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-32540 | |
| **Case Name:** | MOSS FAMILY LIMITED PARTNERSHIP | |
| | BEACHWALK , L.P.  JNTLY ADMINISTERED | |
| **Taxpayer ID #:** | **-***0674 | |
| **Period Ending:** | 04/17/18 | |

| | |
|---|---|
| **Trustee:** | Yvette Gaff Kleven, Chapter 7 Trustee (340340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4566 - Checking Account |
| **Blanket Bond:** | $36,630,939.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/15 | {34} | HORIZON BANK | BANK ACCOUNT BALANCE AT CONVERSION (MOSS FAMILY LTD PARTNERSHIP) | 1129-000 | 892.19 | | 892.19 |
| 10/01/15 | {64} | HORIZON BANK | BALANCE OF BANK ACCOUNT AT CONVERSION (BEACHWALK LTD PARTNERSHIP) | 1129-000 | 348.60 | | 1,240.79 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,230.79 |
| 11/11/15 | {37} | BEACHWALK VACATION RENTALS | RENT FROM HOUSES | 1222-000 | 5,921.22 | | 7,152.01 |
| 11/11/15 | | BEACHWALK VACATION RENTALS | RENT | | 3,000.00 | | 10,152.01 |
| | {38} | | 1,000.00 | 1222-000 | | | 10,152.01 |
| | {39} | | 2,000.00 | 1222-000 | | | 10,152.01 |
| 11/24/15 | 101 | U.S. BANKRUPTCY COURT CLERK | Motion to Sell Real Estate (Docket #968) | 2700-000 | | 176.00 | 9,976.01 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 9,966.01 |
| 12/01/15 | 102 | U.S. BANKRUPTCY COURT CLERK | Filing Fee for Motion to Redact (Docket #975) | 2700-000 | | 25.00 | 9,941.01 |
| 12/03/15 | {69} | LAKEFRONT ASSOCIATES | DECEMBER RENT FOR 303 CHILDERS LANE | 1222-000 | 1,200.00 | | 11,141.01 |
| 12/03/15 | 103 | AUTO OWNERS | INSURANCE | 2420-750 | | 5,498.33 | 5,642.68 |
| 12/04/15 | | HORIZON BANK | ATTORNEY FEE CARVE OUT Pursuant to Court Order (Docket #930) | | 12,200.00 | | 17,842.68 |
| | | | 902,400.00 | 1110-000 | | | 17,842.68 |
| | | | County Taxes 1/1/2016 to 1/4/2016 and 2015/2016 Property Taxes (202 Beachwalk)      -6,687.52 | 2820-000 | | | 17,842.68 |
| | | | Realtor Commission (202 Beachwalk)      -16,800.00 | 3510-000 | | | 17,842.68 |
| | | | Title Charges (202 Beachwalk)      -1,225.00 | 2500-000 | | | 17,842.68 |
| | | | County Property Taxes plus penalties [45-01-21-403-070.000-022] to LaPorte County Treasurer (202 Beachwalk)      -47,921.55 | 2820-000 | | | 17,842.68 |
| | | Horizon Bank | Funds to Secured      -226,965.93 | 4110-000 | | | 17,842.68 |

| | Subtotals : | $23,562.01 | $5,719.33 | |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-32540 | **Trustee:** Yvette Gaff Kleven, Chapter 7 Trustee (340340) |
| **Case Name:** MOSS FAMILY LIMITED PARTNERSHIP | **Bank Name:** Rabobank, N.A. |
| BEACHWALK , L.P.  JNTLY ADMINISTERED | **Account:** ******4566 - Checking Account |
| **Taxpayer ID #:** **-***0674 | **Blanket Bond:** $36,630,939.00  (per case limit) |
| **Period Ending:** 04/17/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Creditor (202 Beachwalk) Pursuant to Court Order (Docket #1061) | | | | | |
| | | | Attorney Fee Carve Out (To be held in Escrow) Pursuant to Court Order (Docket #930) | -2,800.00 | 1110-000 | | | 17,842.68 |
| | {56} | | Attorney Fee Carve Out Pursuant to Court Order (Docket #930) | 4,700.00 | 1110-000 | | | 17,842.68 |
| | | Horizon Bank | Funds to Secured Creditor (Whisper Dunes) | -600,000.00 | 4110-000 | | | 17,842.68 |
| | {63} | | Attorney Fee Carve Out Pursuant to Court Order (Docket #930) | 7,500.00 | 1110-000 | | | 17,842.68 |
| 12/09/15 | | SUN KING | ATTORNEY FEE CARVE OUT Pursuant  to Court Order (Docket #930) | | | 15,000.00 | | 32,842.68 |
| | | | | 1,936,560.00 | 1110-000 | | | 32,842.68 |
| | | | County Taxes (101 Moorman) | -1,034.64 | 2820-000 | | | 32,842.68 |
| | | | Realtor Commission (101 Moorman) | -2,680.00 | 3510-000 | | | 32,842.68 |
| | | | Title Charges (101 Moorman) | -1,025.00 | 2500-000 | | | 32,842.68 |
| | | | County Property Taxes/Solid Waste and Delinquencies to LaPorte County Treasurer (101 Moorman) | -2,728.61 | 2820-000 | | | 32,842.68 |
| | | BW Renaissance Partners | Funds to Secured Creditor (101 Moorman) Pursuant to Court Order (Docket #1010) | -28,711.75 | 4110-000 | | | 32,842.68 |
| | {17} | | attorney fee carve out | 1,666.66 | 1110-000 | | | 32,842.68 |
| | | | County Taxes (511 Washington) | -948.16 | 2820-000 | | | 32,842.68 |
| | | | Realtor Commision (511 | -2,080.00 | 3510-000 | | | 32,842.68 |

| | Subtotals : | $15,000.00 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

Printed: 04/17/2018 04:25 PM   V.13.32

Exhibit 9

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-32540 |
| **Case Name:** | MOSS FAMILY LIMITED PARTNERSHIP |
| | BEACHWALK , L.P.  JNTLY ADMINISTERED |
| **Taxpayer ID #:** | **-***0674 |
| **Period Ending:** | 04/17/18 |

| | |
|---|---|
| **Trustee:** | Yvette Gaff Kleven, Chapter 7 Trustee (340340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4566 - Checking Account |
| **Blanket Bond:** | $36,630,939.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Washington) | | | | |
| | | | Title Charges (511<br>Washington) | -1,025.00 | 2500-000 | | 32,842.68 |
| | | | County Property<br>Taxes/Solid Waste plus<br>delinquencies to LaPorte<br>County Treasurer  (511<br>Washington) | -5,666.34 | 2820-000 | | 32,842.68 |
| | | BW Renaissance Partners | Funds to Secured<br>Creditor (511<br>Washington) Docket<br>#1012 | -18,360.50 | 4110-000 | | 32,842.68 |
| | {20} | | attorney fee carve out | 1,666.66 | 1110-000 | | 32,842.68 |
| | | | County Taxes (205<br>Childers) | -6,076.27 | 2820-000 | | 32,842.68 |
| | | | Realtor Commision (205<br>Childers) | -21,600.00 | 3510-000 | | 32,842.68 |
| | | | Title Charges (205<br>Childers) | -1,025.00 | 2500-000 | | 32,842.68 |
| | | | County Property<br>Tax/Solid Waste plus<br>delinquencies to LaPorte<br>County Treasurer  (205<br>Childers) | -29,777.95 | 2820-000 | | 32,842.68 |
| | | BW Renaissance Partners | Funds to Secured<br>Creditor (205 Childers)<br>Docket #1014 | -330,320.78 | 4110-000 | | 32,842.68 |
| | {21} | | attorney fee carve out | 1,666.66 | 1110-000 | | 32,842.68 |
| | | BW Renaissance Partners | Funds to Secured<br>Creditor (323 Childers) | -415,000.00 | 4110-000 | | 32,842.68 |
| | {25} | | attorney carve out | 1,666.66 | 1110-000 | | 32,842.68 |
| | | BW Renaissance Partners | Funds to Secured<br>Creditor (1201 Lake<br>Shore Drive) | -425,000.00 | 4110-000 | | 32,842.68 |
| | {32} | | attorney fee carve out | 1,666.66 | 1110-000 | | 32,842.68 |
| | | BW Renaissance Partners LLC | Funds to Secured<br>Creditor (6.91 Acres,<br>Cason Park Parcel) | -310,000.00 | 4110-000 | | 32,842.68 |
| | {46} | | attorney fee carve out | 1,666.66 | 1110-000 | | 32,842.68 |

Subtotals :  $0.00  $0.00

{} Asset reference(s)

Printed: 04/17/2018 04:25 PM    V.13.32

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 12-32540
**Case Name:** MOSS FAMILY LIMITED PARTNERSHIP
BEACHWALK , L.P.  JNTLY ADMINISTERED
**Taxpayer ID #:** **-***0674
**Period Ending:** 04/17/18

**Trustee:** Yvette Gaff Kleven, Chapter 7 Trustee (340340)
**Bank Name:** Rabobank, N.A.
**Account:** ******4566 - Checking Account
**Blanket Bond:** $36,630,939.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | BW Renaissance Partners LLC | Funds to Secured Creditor (141B-146B) | -115,000.00 | 4110-000 | | | 32,842.68 |
| | {47} | | attorney fee carve out | 1,666.66 | 1110-000 | | | 32,842.68 |
| | | BW Renaissance Partners LLC | Funds to Secured Creditor (208 Beachwalk) | -192,500.00 | 4110-000 | | | 32,842.68 |
| | {57} | | attorney fee carve out | 1,666.66 | 1110-000 | | | 32,842.68 |
| | | BW Renaissance Partners LLC | Funds to Secured Creditor (226 Loran Road) | -26,000.00 | 4110-000 | | | 32,842.68 |
| | {61} | | attorney fee carve out | 1,666.72 | 1110-000 | | | 32,842.68 |
| 12/11/15 | {23} | BEACHWALK VACATION RENTALS | SECURITY DEPOSIT FOR 303 CHILDERS | 1110-000 | 600.00 | | 33,442.68 |
| 12/29/15 | 104 | Josh Tolman | Security Deposit and Prorated Rent belonging to Purchaser of 303 Childres | 8500-002 | | 1,412.90 | 32,029.78 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.51 | 31,986.27 |
| 01/04/16 | | LAPORTE SAVINGS BANK | ATTORNEY FEE CARVE OUT Pursuant to Court Order (Docket #930) | | 15,000.00 | | 46,986.27 |
| | | | .. | 1,499,800.00 | 1110-000 | | | 46,986.27 |
| | | | County Taxes 1602 and 1622 Tennessee (Docket #1005 and #1004) | -6,540.49 | 2820-000 | | | 46,986.27 |
| | | | Realtor Commission (1602 and 1622 Tennessee) | -3,000.00 | 3510-000 | | | 46,986.27 |
| | | | Title Charges (1602 and 1622 Tennessee) | -1,775.00 | 2500-000 | | | 46,986.27 |
| | | | County Property Taxes plus delinquencies to LaPorte County Treasurer | -27,632.46 | 2820-000 | | | 46,986.27 |
| | | | Funds to Secured Creditor (1602 and 1622 Tennessee) Docket #1004 and #1005 | -15,052.05 | 4110-000 | | | 46,986.27 |
| | {18} | | Attorney Fee Carve Out (Docket #930) | 833.33 | 1110-000 | | | 46,986.27 |
| | {19} | | Attorney Fee Carve Out (Docket #930) | 833.33 | 1110-000 | | | 46,986.27 |

Subtotals :                    $15,600.00           $1,456.41

{} Asset reference(s)

Printed: 04/17/2018 04:25 PM    V.13.32

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 12-32540
**Case Name:** MOSS FAMILY LIMITED PARTNERSHIP
BEACHWALK , L.P.  JNTLY ADMINISTERED
**Taxpayer ID #:** **-***0674
**Period Ending:** 04/17/18

**Trustee:** Yvette Gaff Kleven, Chapter 7 Trustee (340340)
**Bank Name:** Rabobank, N.A.
**Account:** ******4566 - Checking Account
**Blanket Bond:** $36,630,939.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | County Taxes (303 Childers) Docket #1016 and 1017) | -4,303.95 | 2820-000 | | | 46,986.27 |
| | | | Realtor Commission 303 Childers (Docket #1016 and 1017) | -11,550.00 | 3510-000 | | | 46,986.27 |
| | | | Title Charges (303 Childers) Docket #1016 and 1017) | -1,025.00 | 2500-000 | | | 46,986.27 |
| | | | County Property Taxes/Solid Waste plus penalties to LaPorte County Treasurer (Docket 1016 and 1017) | -24,229.42 | 2820-000 | | | 46,986.27 |
| | | LaPorte Savings Bank | Funds to Secured Creditor (Docket 1016 and 1017) | -166,791.63 | 4110-000 | | | 46,986.27 |
| | {23} | | Attorney Fee Carve Out (Docket #930) | 1,666.66 | 1110-000 | | | 46,986.27 |
| | | | County Taxes (305 Childers) Docket #1008 and 1009) | -4,800.12 | 2820-000 | | | 46,986.27 |
| | | | Realtor Commision (305 Childers) (Docket 1008 and 1009) | -11,550.00 | 3510-000 | | | 46,986.27 |
| | | | Title Charges 305 Childers (Docket 1008 and 1009) | -1,025.00 | 2500-000 | | | 46,986.27 |
| | | | County Property Taxes plus penalties to LaPorte County Treasurer (305 Childers) Docket 1008 and 1009 | -26,208.95 | 2820-000 | | | 46,986.27 |
| | | LaPorte Savings Bank | Funds to Secured Creditor 305 Childers (Docket 1008 and 1009) | -164,315.93 | 4110-000 | | | 46,986.27 |
| | {24} | | Attorney Fee Carve Out (Docket #930) | 1,666.66 | 1110-000 | | | 46,986.27 |
| | | LaPorte Savings Bank | Funds to Secured | -180,000.00 | 4110-000 | | | 46,986.27 |

Subtotals :  $0.00  $0.00

{} Asset reference(s)  Printed: 04/17/2018 04:25 PM  V.13.32

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-32540 |
| **Case Name:** | MOSS FAMILY LIMITED PARTNERSHIP |
| | BEACHWALK , L.P.  JNTLY ADMINISTERED |
| **Taxpayer ID #:** | **-***0674 |
| **Period Ending:** | 04/17/18 |

| | |
|---|---|
| **Trustee:** | Yvette Gaff Kleven, Chapter 7 Trustee (340340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4566 - Checking Account |
| **Blanket Bond:** | $36,630,939.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Creditor (Lots 74, 99,<br>116, 117, 120, and 125)<br>Docket #930 | | | | |
| | {3} | | Attorney Fee Carve Out<br>(Docket #930) | 833.33 | 1110-000 | | | 46,986.27 |
| | {40} | | Attorney Fee Carve Out<br>(Docket #930) (Assets<br>40, 48, 49, 50, 51, 52,<br>and 62 were included in<br>the acution sale of lots<br>74, 99, 116, 117, 120,<br>125, 131, 133, 136, 137,<br>138, 140, 147-151, 153,<br>157-158, 162-166, and<br>169-173. | 833.33 | 1110-000 | | | 46,986.27 |
| | | LaPorte Savings Bank | Funds to Secured<br>Creditor (Lots<br>131,133,136,137,138,<br>140) Docket #930 | -160,000.00 | 4110-000 | | | 46,986.27 |
| | {48} | | Attorney Fee Carve OUt<br>(Docket #930) (Assets<br>40, 48, 49, 50, 51, 52,<br>and 62 were included in<br>the acution sale of lots<br>74, 99, 116, 117, 120,<br>125, 131, 133, 136, 137,<br>138, 140, 147-151, 153,<br>157-158, 162-166, and<br>169-173. | 555.55 | 1110-000 | | | 46,986.27 |
| | {49} | | Attorney Fee Carve Out<br>(Docket #930) (Assets<br>40, 48, 49, 50, 51, 52,<br>and 62 were included in<br>the acution sale of lots<br>74, 99, 116, 117, 120,<br>125, 131, 133, 136, 137,<br>138, 140, 147-151, 153,<br>157-158, 162-166, and<br>169-173. | 555.55 | 1110-000 | | | 46,986.27 |
| | {50} | | Attorney Fee Carve Out | 555.56 | 1110-000 | | | 46,986.27 |

Subtotals : $0.00  $0.00

Printed: 04/17/2018 04:25 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-32540 | |
| **Case Name:** | MOSS FAMILY LIMITED PARTNERSHIP | |
| | BEACHWALK , L.P.  JNTLY ADMINISTERED | |
| **Taxpayer ID #:** | **-***0674 | |
| **Period Ending:** | 04/17/18 | |

| | |
|---|---|
| **Trustee:** | Yvette Gaff Kleven, Chapter 7 Trustee (340340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4566 - Checking Account |
| **Blanket Bond:** | $36,630,939.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | (Docket #930) (Assets 40, 48, 49, 50, 51, 52, and 62 were included in the acution sale of lots 74, 99, 116, 117, 120, 125, 131, 133, 136, 137, 138, 140, 147-151, 153, 157-158, 162-166, and 169-173. | | | | | |
| | | LaPorte Savings Bank | Funds to Secured Creditor (Lots 147-151, 153) Docket # 930 | -115,000.00 | 4110-000 | | | 46,986.27 |
| | {8} | | Attorney Fee Carve Out (Docket #930) | 555.55 | 1110-000 | | | 46,986.27 |
| | {15} | | Attorney Fee Carve Out (Docket #930) | 555.55 | 1110-000 | | | 46,986.27 |
| | {51} | | Attorney Fee Carve Out (Docket #930) (Assets 40, 48, 49, 50, 51, 52, and 62 were included in the acution sale of lots 74, 99, 116, 117, 120, 125, 131, 133, 136, 137, 138, 140, 147-151, 153, 157-158, 162-166, and 169-173. | 555.56 | 1110-000 | | | 46,986.27 |
| | | LaPorte Savings Bank | Funds to Secured Creditor (Lots 169-173) Docket # 930 | -115,000.00 | 4110-000 | | | 46,986.27 |
| | {52} | | Attorney Fee Carve Out (Docket #930) (Assets 40, 48, 49, 50, 51, 52, and 62 were included in the acution sale of lots 74, 99, 116, 117, 120, 125, 131, 133, 136, 137, 138, 140, 147-151, 153, 157-158, 162-166, and 169-173. | 1,666.66 | 1110-000 | | | 46,986.27 |
| | | LaPorte Savings Bank | Funds to Secured | -400,000.00 | 4110-000 | | | 46,986.27 |

Subtotals :    $0.00    $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-32540 | |
| **Case Name:** | MOSS FAMILY LIMITED PARTNERSHIP | |
| | BEACHWALK , L.P.  JNTLY ADMINISTERED | |
| **Taxpayer ID #:** | **-***0674 | |
| **Period Ending:** | 04/17/18 | |

| | |
|---|---|
| **Trustee:** | Yvette Gaff Kleven, Chapter 7 Trustee (340340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | *****4566 - Checking Account |
| **Blanket Bond:** | $36,630,939.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Creditor (Lake Kai Parcel) Docket # 930 | | | | | |
| | {42} | | Attorney Fee Carve Out (Docket #930) | 1,666.66 | 1110-000 | | | 46,986.27 |
| | {62} | | Attorney Fee Carve Out (Docket #930) (Assets 40, 48, 49, 50, 51, 52, and 62 were included in the acution sale of lots 74, 99, 116, 117, 120, 125, 131, 133, 136, 137, 138, 140, 147-151, 153, 157-158, 162-166, and 169-173. | 1,666.72 | 1110-000 | | | 46,986.27 |
| | | LaPorte Savings Bank | Funds to Secured Creitor (Lots 157-158, 162-166) | -60,000.00 | 4110-000 | | | 46,986.27 |
| 01/11/16 | 105 | NIPSCO | Gas Utility at 1721 Lake Shore Drive, Michigan City, IN | | 2420-000 | | 382.00 | 46,604.27 |
| 01/15/16 | {70} | TREASURER OF LAPORTE COUNTY | REFUND OF REAL ESTATE TAXES (Loran Lot 1) | | 1224-000 | 367.65 | | 46,971.92 |
| 01/15/16 | {70} | TREASURER OF LAPORTE COUNTY | REFUND OF REAL ESTATE TAXES | | 1224-000 | 352.56 | | 47,324.48 |
| 01/18/16 | | MERIDIAN TITLE CORPORATION | BUYER'S PREMIUM FROM SALE OF 1721 LAKE SHORE DRIVE (Pursuant to Docket #1072) | | | 1,915.00 | | 49,239.48 |
| | {55} | | | 206,820.00 | 1110-000 | | | 49,239.48 |
| | | | County Taxes 01/01/2016 to 01/15/2016 | -64.75 | 2820-000 | | | 49,239.48 |
| | | | 2015/2016 Property Taxes | -1,688.00 | 2820-000 | | | 49,239.48 |
| | | | Real Estate Commision | -11,490.00 | 3510-000 | | | 49,239.48 |
| | | | | -1,045.00 | 2500-000 | | | 49,239.48 |
| | | | County Property Taxes plus penalties [46-01-21-255-023.000-0 22] to LaPorte County Treasurer | -4,643.91 | 2820-000 | | | 49,239.48 |
| | | Metropolitan Capital Bank | Funds to Secured | -185,973.34 | 4110-000 | | | 49,239.48 |

| | | | |
|---|---|---|---|
| | Subtotals : | $2,635.21 | $382.00 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-32540 | |
| **Case Name:** MOSS FAMILY LIMITED PARTNERSHIP | |
| BEACHWALK , L.P.  JNTLY ADMINISTERED | |
| **Taxpayer ID #:** **-***0674 | |
| **Period Ending:** 04/17/18 | |

| | |
|---|---|
| **Trustee:** Yvette Gaff Kleven, Chapter 7 Trustee (340340) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******4566 - Checking Account | |
| **Blanket Bond:** $36,630,939.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Creditor (Docket #1072) | | | | |
| 01/21/16 | {56} | MERIDIAN TITLE CORPORATION | ATTORNEY FEE CARVE OUT Pursuant to Court Order (Docket #1061) | 1110-000 | 2,800.00 | | 52,039.48 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.42 | 51,974.06 |
| 02/03/16 | {70} | LAPORTE COUNTY TREASURER | REFUND OF REAL ESTATE TAXES | 1224-000 | 369.03 | | 52,343.09 |
| 02/04/16 | 106 | SANITARY DISTRICT OF MICHIGAN CITY | Account #N37-03620-01 | 2420-000 | | 206.91 | 52,136.18 |
| 02/17/16 | | Meridian Title Corporation | Sale of 221 Childers Lane Pursuant to Court Orders [Docket #1089 and #1090] | | 0.00 | | 52,136.18 |
| | {22} | | Sale Price of Property          415,800.00 | 1110-000 | | | 52,136.18 |
| | | | County Taxes 1/1/2016          -563.07 to 1/29/2016 @$7,340.00/Year | 2820-000 | | | 52,136.18 |
| | | | 2015/2016 Property          -7,340.00 Taxes | 2820-000 | | | 52,136.18 |
| | | | Real Estate Commission          -23,100.00 to Madison Hawk Partners, LLC | 3510-000 | | | 52,136.18 |
| | | | Real Estate Commission          -7,700.00 Daprile Realty | 3510-000 | | | 52,136.18 |
| | | | Title - Settlement or          -750.00 closing fee to Meridian Title Corporation | 2500-000 | | | 52,136.18 |
| | | | Title - Abstract or Title          -250.00 Search to Meridian Title Corporation | 2500-000 | | | 52,136.18 |
| | | | Title - CPL - Seller to          -25.00 Arsenal Insurance Corporation | 2500-000 | | | 52,136.18 |
| | | | 2014/15 Nov inst          -4,037.00 Taxes/Solid Waste plus penalty | 2500-000 | | | 52,136.18 |
| | | Federal National Mortgage Association | Funds to Secured          -372,034.93 Creditor | 4110-000 | | | 52,136.18 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.32 | 52,063.86 |
| 03/03/16 | 107 | AAA Auction Service, Inc. | Moving Fee - Auction Expenses | 3610-000 | | 389.39 | 51,674.47 |
| 03/31/16 | 108 | Colin Marshall | Plumbing Inspection at 325  Childers | 2500-000 | | 40.00 | 51,634.47 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.72 | 51,552.75 |

| | | Subtotals : | $3,169.03 | $855.76 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/17/2018 04:25 PM   V.13.32

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-32540 | |
| **Case Name:** | MOSS FAMILY LIMITED PARTNERSHIP | |
| | BEACHWALK , L.P.  JNTLY ADMINISTERED | |
| **Taxpayer ID #:** | **-***0674 | |
| **Period Ending:** | 04/17/18 | |

| | |
|---|---|
| **Trustee:** | Yvette Gaff Kleven, Chapter 7 Trustee (340340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4566 - Checking Account |
| **Blanket Bond:** | $36,630,939.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/16 | 109 | ADELSPERGER & KLEVEN, LLP | Ref # PURSUANT TO DOCKET #1139 | 3110-000 | | 45,000.00 | 6,552.75 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.98 | 6,517.77 |
| 05/02/16 | {71} | MERIDIAN TITLE CORPORATION | Earnest Money from Buyers who did not<br>complete the purchase | 1210-000 | 7,000.00 | | 13,517.77 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.03 | 13,499.74 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.64 | 13,478.10 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.98 | 13,459.12 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.57 | 13,437.55 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.58 | 13,417.97 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.89 | 13,399.08 |
| 11/14/16 | 110 | Baden, Gage & Schroeder, LLP | Inv: 1236262/3 - Approved by Court Order<br>dated 11-9-16 - Doc. 1159 | 3991-640 | | 7,701.00 | 5,698.08 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.04 | 5,682.04 |
| 12/15/16 | | From Account #******4567 | estate transfer to checking | 9999-000 | 512,267.06 | | 517,949.10 |
| 12/16/16 | 111 | LaPorte Savings Bank | Payment pursuant to Order dated 12/13/2016<br>Doc #1166 | 7100-000 | | 175,000.00 | 342,949.10 |
| 12/16/16 | 112 | Daniel L. Freeland & Associates, PC | Fees and Expenses Per Court Order dated<br>12/13/2016 Doc 1165 | | | 42,316.24 | 300,632.86 |
| | | | Fees          41,530.00 | 3210-600 | | | 300,632.86 |
| | | | Expenses          786.24 | 3220-610 | | | 300,632.86 |
| 12/16/16 | 113 | BW Renaissance Partners LP | Pursuant to Order dated 04/04/2016 [Doc.<br>1137] | 5800-000 | | 125,000.00 | 175,632.86 |
| 12/16/16 | 114 | Beachwalk POA, Inc. | Pursuant to Order dated 03/31/2016 [Doc<br>1129] | 2990-000 | | 5,565.00 | 170,067.86 |
| 12/16/16 | 115 | ADELSPERGER & KLEVEN, LLP | Ref # PURSUANT TO DOCKET #1139 | 3110-000 | | 15,233.10 | 154,834.76 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 232.30 | 154,602.46 |
| 01/09/17 | 116 | MERIDIAN TITLE CORPORATION | Invoices: 117066; 116725; 116890; 116875;<br>116900; 116712; 117505 | 3520-000 | | 2,250.00 | 152,352.46 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 235.10 | 152,117.36 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 204.20 | 151,913.16 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 225.78 | 151,687.38 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 203.63 | 151,483.75 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 239.67 | 151,244.08 |
| 06/13/17 | 117 | Adelsperger & Kleven, LLP | attorney fees (See Doc. Entry 1203) | 3110-000 | | 33,361.25 | 117,882.83 |
| 06/13/17 | 118 | Adelsperger & Kleven, LLP | attorney for trustee expenses (See Doc. Entry<br>1203) | 3120-000 | | 838.74 | 117,044.09 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 191.30 | 116,852.79 |

Subtotals :      $519,267.06      $453,967.02

{} Asset reference(s)

Printed: 04/17/2018 04:25 PM   V.13.32

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 12-32540 | | | **Trustee:** | Yvette Gaff Kleven, Chapter 7 Trustee (340340) | | |
| **Case Name:** MOSS FAMILY LIMITED PARTNERSHIP | | | **Bank Name:** | Rabobank, N.A. | | |
| BEACHWALK , L.P. JNTLY ADMINISTERED | | | **Account:** | ******4566 - Checking Account | | |
| **Taxpayer ID #:** **-***0674 | | | **Blanket Bond:** | $36,630,939.00 (per case limit) | | |
| **Period Ending:** 04/17/18 | | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.47 | 116,690.32 |
| 08/29/17 | {36} | INDIANA FARM BUREAU INSURANCE | SETTLEMENT PAYMENT | 1129-000 | 11,500.00 | | 128,190.32 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.74 | 128,004.58 |
| 09/06/17 | 119 | Baden, Gage & Schroeder, LLP | Preparation of 2016 Income Taxes | 3991-640 | | 2,876.00 | 125,128.58 |
| 09/12/17 | {36} | MOTORISTS MUTUAL | SETTLEMENT PAYMENT | 1129-000 | 11,500.00 | | 136,628.58 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.45 | 136,444.13 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 209.33 | 136,234.80 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 195.95 | 136,038.85 |
| 12/28/17 | 120 | ADELSPERGER & KLEVEN, LLP | Pursuant to Order dated 12/07/2017; Doc. 1219 | 3110-000 | | 3,767.50 | 132,271.35 |
| 12/28/17 | 121 | Yvette Gaff Kleven, Chapter 7 Trustee | Pursuant to Court Order dated 12/07/2017; Doc. 1220 | 2200-000 | | 6,306.75 | 125,964.60 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 189.14 | 125,775.46 |
| 01/05/18 | 122 | Yvette Gaff Kleven, Chapter 7 Trustee | Trustee's Compensation Pursuant to Doc. 1220 | 2100-000 | | 120,000.00 | 5,775.46 |
| 01/26/18 | 123 | Baden, Gage & Schroeder, LLP | Inv. 1243084 and Inv. 1243083 /Doc. 1225 | 3991-640 | | 1,912.50 | 3,862.96 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.51 | 3,794.45 |
| 03/19/18 | 124 | U.S. Trustee | Dividend paid 100.00% on $325.00; Claim# BEACH6; Filed: $325.00; Reference: | 5800-000 | | 325.00 | 3,469.45 |
| 03/19/18 | 125 | Yvette Gaff Kleven, Chapter 7 Trustee | Dividend paid 64.48% on $191,460.97, Trustee Compensation; Reference: | 2100-000 | | 3,469.45 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 602,233.31 | 602,233.31 | $0.00 |
| Less: Bank Transfers | 512,267.06 | 0.00 | |
| **Subtotal** | 89,966.25 | 602,233.31 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$89,966.25** | **$602,233.31** | |

{} Asset reference(s)

Printed: 04/17/2018 04:25 PM    V.13.32

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-32540 |
| **Case Name:** | MOSS FAMILY LIMITED PARTNERSHIP |
| | BEACHWALK , L.P.  JNTLY ADMINISTERED |
| **Taxpayer ID #:** | **-***0674 |
| **Period Ending:** | 04/17/18 |

| | |
|---|---|
| **Trustee:** | Yvette Gaff Kleven, Chapter 7 Trustee (340340) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4567 - Escrow Account |
| **Blanket Bond:** | $36,630,939.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/08/16 | | MERIDIAN TITLE CORPORATION | DUNE TOP 6.4 ACRES (TO BE HELD IN ESCROW) | | | 512,053.15 | | 512,053.15 |
| | {41} | | | 561,600.00 | 1110-000 | | | 512,053.15 |
| | | | County Taxes Prorated | -1,099.48 | 2820-000 | | | 512,053.15 |
| | | Madison Hawk | Real Estate Commission | -31,200.00 | 3510-000 | | | 512,053.15 |
| | | Gerald Fedorchak | Real Estate Commission | -10,400.00 | 3510-000 | | | 512,053.15 |
| | | | Title Charges | -4,325.00 | 2500-000 | | | 512,053.15 |
| | | | County Property Taxes plus penalties to LaPorte County Treasurer | -2,522.37 | 2820-000 | | | 512,053.15 |
| 04/25/16 | {41} | MERIDIAN TITLE CORPORATION | Refund of Taxes Paid at Closing | | 1110-000 | 213.91 | | 512,267.06 |
| 12/15/16 | | To Account #******4566 | estate transfer to checking | | 9999-000 | | 512,267.06 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 512,267.06 | 512,267.06 | **$0.00** |
| Less: Bank Transfers | 0.00 | 512,267.06 | |
| **Subtotal** | 512,267.06 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$512,267.06** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 602,233.31 |
| Plus Gross Adjustments : | 5,006,211.85 |
| Less Other Noncompensable Items : | 1,412.90 |
| Net Estate : | $5,607,032.26 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******4566** | **89,966.25** | **602,233.31** | **0.00** |
| **Checking # ******4567** | **512,267.06** | **0.00** | **0.00** |
| | **$602,233.31** | **$602,233.31** | **$0.00** |